IN RE THE MARRIAGE OF JOHN W. HARRINGTON, PETITIONER
AND APPELLANT, *v.* SALLY JOAN HARRINGTON, RESPONDENT
AND RESPONDENT.

No. 14281.
Submitted on Briefs Sept. 12, 1979.
Decided April 19, 1979
594 P.2d 319.

Leonard J. Haxby, Butte, for petitioner and appellant.

Neil J. Lynch, Butte, for respondent and respondent.

MR. JUSTICE SHEA delivered the opinion of the Court.

Husband in a dissolution of marriage proceeding appeals from a judgment of the Silver Bow County District Court and seeks review of the court award of $300 per month in child support. He contends the amount of the court ordered child support was not supported by the evidence and constituted an abuse of discretion. We dismiss the appeal for counsel's failure to provide this Court with an adequate record upon which to decide this issue.

On June 22, 1977, the husband filed his petition for dissolution of marriage which asserted, among other things, that the wife should receive custody of the parties' three minor children and that he would pay $200 per month for child support. The wife responded by filing an answer and counterclaim which, among other things, agreed that she should have custody of the children, but claimed $300 per month was necessary for their support.

The matter was tried on November 3, 1977. Apparently, no court reporter was present to record the testimony of witnesses. Thereafter, the court dissolved the marriage, awarded custody to the wife and ordered the husband to pay $300 per month for child support.

Following denial of his motion for rehearing, husband filed notice of appeal to this Court on January 19, 1978. On March 22, 1978, the husband filed an "agreed statement of facts" in the District Court. This document merely recites the undisputed facts of the marriage including the parties' monthly income, living expenses and the marital debts which the husband assumed upon dissolution of marriage.

■ The issue presented for our consideration is whether the evidence was sufficient to support the court's judgment that the husband is able to pay $300 per month in support of the parties' minor children. We do not have a satisfactory record of the evidence presented at trial and consequently cannot consider the merits of this issue.

■ It is the duty of a party seeking review of a judgment to present this Court with a record sufficient to enable us to pass upon the question raised. Rule 9, Mont.R.App.Civ.P.; 9 Moore's Federal Practice § 210.05[1], pp. 1618-19; 4 Am.Jr.2d *Appeal and Error* § 398. This rule is particularly crucial where the sufficiency of evidence is challenged. *Yetter v. Kennedy* (1977), 175 Mont. 1, 571 P.2d 1152, 1156.

The husband's agreed statement of facts was evidently an attempt to submit an "agreed statement as the record on appeal"

pursuant to Rule 9(d), Mont.R.App.Civ.P. which in pertinent part provides:

"Agreed Statement as the Record on Appeal. In lieu of the record on appeal as defined in subdivision (a) of this rule, the parties may prepare and sign a statement of the case *showing how the issues presented by the appeal arose and were decided in the district court and setting forth* only so many of the *facts* averred and proved or sought to be proved as are *essential to a decision of the issues presented. . . ."* (Emphasis added.)

The agreed statement of facts plainly fails to form a basis upon which this Court can review the judgment of the District Court.

Having failed to provide this Court with an adequate record, the husband's appeal is hereby dismissed.

MR. CHIEF JUSTICE HASWELL, and JUSTICES DALY, HARRISON and SHEEHY concur.